**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000001 CRHSPROD-P-00000014 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000015 CRHSPROD-P-00000027 | 00/00/0000 | ANN HALLFORD (COLUMBUS MANAGEMENT) | | | DRAFT MEMORANDUM WITH HANDWRITTEN NOTES | CONFIDENTIAL DRAFT MEMORANDUM WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000028 CRHSPROD-P-00000042 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000043 CRHSPROD-P-00000053 | 10/16/2009 | KEVIN SASS (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000054 CRHSPROD-P-00000055 | 05/07/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 5]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 3 AND 4]; MICHAEL LICAUSE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000056 CRHSPROD-P-00000067 | 03/28/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

## Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000068 CRHSPROD-P-00000078 | 03/28/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000079 CRHSPROD-P-00000079 | 04/16/2013 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000080 CRHSPROD-P-00000081 | 04/16/2013 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000082 CRHSPROD-P-00000082 | 02/27/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT); WAYNE JOINER (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000083 CRHSPROD-P-00000086 | 02/27/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT); WAYNE JOINER (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000087 CRHSPROD-P-00000087 | 03/21/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**
**Case: 4:12-cv-00108-CDL**

CONFIDENTIAL

## Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000088 CRHSPROD-P-00000089 | 04/15/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | CAROLE RUTLAND (COLUMBUS MANAGEMENT); MAX BRABSON (COLUMBUS MANAGEMENT); GENE DEMONET (COLUMBUS MANAGEMENT); WARREN STEELE (COLUMBUS MANAGEMENT); HENRY SWIFT (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD AND KATHERINE KORMAN) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00000090 CRHSPROD-P-00000091 | 01/28/2013 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000092 CRHSPROD-P-00000092 | 03/28/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000093 CRHSPROD-P-00000100 | 03/28/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000101 CRHSPROD-P-00000109 | 03/28/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000110 CRHSPROD-P-00000112 | 08/17/2012 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000113 CRHSPROD-P-00000113 | 04/15/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000114 CRHSPROD-P-00000115 | 04/15/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000116 CRHSPROD-P-00000116 | 09/04/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000117 CRHSPROD-P-00000142 | 09/04/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | KAREN SMITH (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL). | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000143 CRHSPROD-P-00000144 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**  **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000145 CRHSPROD-P-00000146 | 02/26/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000147 CRHSPROD-P-00000148 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000149 CRHSPROD-P-00000151 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6 AND 7]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6 AND 7]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5, 6 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5 AND 6] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000152 CRHSPROD-P-00000153 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**  **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000154 CRHSPROD-P-00000155 | 05/14/2010 | ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT) | JOHN PARKER (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL/ATTORNEY-CLIENT PRIVILEGED COMMUNICATION," PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00000156 CRHSPROD-P-00000157 | 05/14/2010 | ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT) | JOHN PARKER (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00000158 CRHSPROD-P-00000160 | 09/25/2012 | MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000161 CRHSPROD-P-00000173 | 09/25/2012 | MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000174 CRHSPROD-P-00000177 | 08/27/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 5] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 4]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3 AND 4]; STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000178 CRHSPROD-P-00000184 | 04/03/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL" AND "ATTORNEY-CLIENT PRIVILEGE AND WORK PRODUCT DOCTRINE", PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000185 CRHSPROD-P-00000195 | 01/03/2012 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS REPORT HAS BEEN PREPARED AT THE REQUEST OF LEGAL COUNSEL AND IS SUBJECT TO ATTORNEY CLIENT PRIVILEGE," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000196 CRHSPROD-P-00000197 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL - ATTORNEY COMMUNICATION," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000198 CRHSPROD-P-00000202 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                                                                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000203 CRHSPROD-P-00000204 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000205 CRHSPROD-P-00000272 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000273 CRHSPROD-P-00000273 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT CHART | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000274 CRHSPROD-P-00000276 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT CHART | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000277 CRHSPROD-P-00000277 | 02/13/2012 | KEVIN SASS (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000278 CRHSPROD-P-00000278 | 03/23/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000279 CRHSPROD-P-00000279 | 03/23/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00000280 CRHSPROD-P-00000309 | 04/03/2013 | ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, ""ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL" AND "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE"," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000310 CRHSPROD-P-00000339 | 04/03/2013 | ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, ""ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL" AND "CONFIDENTIAL--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE"," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000340 CRHSPROD-P-00000346 | 01/28/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3, 5 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 4 AND 6]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5, 6 AND 7]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4, 5, 6 AND 7]; WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 6 AND 7] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 7] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000347 CRHSPROD-P-00000347 | 02/13/2012 | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000348 CRHSPROD-P-00000377 | 04/03/2013 | ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, ""ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL" AND "CONFIDENTIAL--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE,"," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000378 CRHSPROD-P-00000380 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT AND COLUMBUS IN-HOUSE COUNSEL REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000381 CRHSPROD-P-00000393 | 01/21/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 6]; MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 4] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 5]; EMILY GULLICKSON (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 5]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000394 CRHSPROD-P-00000395 | 04/15/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | CAROLE RUTLAND (COLUMBUS MANAGEMENT); MAX BRABSON (COLUMBUS MANAGEMENT); GENE DEMONET (COLUMBUS MANAGEMENT); WARREN STEELE (COLUMBUS MANAGEMENT); HENRY SWIFT (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD AND KATHERINE KORMAN) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00000396 CRHSPROD-P-00000397 | 04/15/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | CAROLE RUTLAND (COLUMBUS MANAGEMENT); MAX BRABSON (COLUMBUS MANAGEMENT); GENE DEMONET (COLUMBUS MANAGEMENT); WARREN STEELE (COLUMBUS MANAGEMENT); HENRY SWIFT (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD AND KATHERINE KORMAN) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                                          **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000398 CRHSPROD-P-00000405 | 03/14/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000406 CRHSPROD-P-00000414 | 03/15/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000415 CRHSPROD-P-00000416 | 00/00/0000 | KAREN SMITH (COLUMBUS MANAGEMENT) | | | DRAFT MEMORANDUM | CONFIDENTIAL DRAFT MEMORANDUM PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARD REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000417 CRHSPROD-P-00000417 | 02/17/2012 | KAREN SMITH (COLUMBUS MANAGEMENT) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00000418 CRHSPROD-P-00000419 | 05/08/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED INFORMATION," PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                            CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000420 CRHSPROD-P-00000445 | 05/08/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT); STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); SCOTT HILL (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00000446 CRHSPROD-P-00000454 | 05/08/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT); STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); SCOTT HILL (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00000455 CRHSPROD-P-00000455 | 05/08/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT); STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000456 CRHSPROD-P-00000464 | 05/08/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT); STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000465 CRHSPROD-P-00000465 | 04/30/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000466 CRHSPROD-P-00000466 | 05/09/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000467 CRHSPROD-P-00000475 | 05/09/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); RENEE ARCHER (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY-CLIENT PRIVILEGE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000476 CRHSPROD-P-00000476 | 04/19/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00000477 CRHSPROD-P-00000477 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00000478 CRHSPROD-P-00000478 | 02/21/2013 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000479 CRHSPROD-P-00000482 | 04/26/2013 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY-CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000483 CRHSPROD-P-00000483 | 05/08/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000484 CRHSPROD-P-00000484 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL; RENEE ARCHER (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00000485 CRHSPROD-P-00000485 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL; RENEE ARCHER (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00000486 CRHSPROD-P-00000487 | 05/08/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000488 CRHSPROD-P-00000489 | 05/08/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000490 CRHSPROD-P-00000490 | 05/08/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000491 CRHSPROD-P-00000493 | 05/08/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 6] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2, 4 AND 6] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 6]; STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000494 CRHSPROD-P-00000495 | 05/03/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000496 CRHSPROD-P-00000496 | 05/08/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000497 CRHSPROD-P-00000497 | 05/08/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000498 CRHSPROD-P-00000500 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000501 CRHSPROD-P-00000503 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000504 CRHSPROD-P-00000506 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**        **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000507 CRHSPROD-P-00000507 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000508 CRHSPROD-P-00000508 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000509 CRHSPROD-P-00000509 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000510 CRHSPROD-P-00000510 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000511 CRHSPROD-P-00000516 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000517 CRHSPROD-P-00000517 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000518 CRHSPROD-P-00000520 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000521 CRHSPROD-P-00000521 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000522 CRHSPROD-P-00000522 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000523 CRHSPROD-P-00000523 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000524 CRHSPROD-P-00000524 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000525 CRHSPROD-P-00000530 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.     **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000531 CRHSPROD-P-00000531 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000532 CRHSPROD-P-00000537 | 00/00/0000 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | | HANDWRITTEN NOTES | CONFIDENTIAL HANDWRITTEN PREPARED BY COLUMBUS IN-HOUSE COUNSEL (KATHERINE KORMAN) PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00000538 CRHSPROD-P-00000541 | 00/00/0000 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | | DRAFT MEMORANDUM WITH HANDWRITTEN NOTES | CONFIDENTIAL DRAFT MEMORANDUM WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000542 CRHSPROD-P-00000551 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000552 CRHSPROD-P-00000555 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000556 CRHSPROD-P-00000565 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000566 CRHSPROD-P-00000567 | 02/20/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00000568 CRHSPROD-P-00000568 | 02/20/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00000569 CRHSPROD-P-00000569 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00000570 CRHSPROD-P-00000571 | 02/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); WILLIAM BROUWER (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

## Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD-P-00000572 CRHSPROD-P-00000572 | 08/17/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "SUBJECT TO ATTORNEY CLIENT PRIVILEGE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000573 CRHSPROD-P-00000574 | 00/00/0000 | KAREN SMITH (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL DRAFT MEMORANDUM BEARING THE LEGEND, "THIS DOCUMENT PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR IN CONJUNCTION WITH PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000575 CRHSPROD-P-00000596 | 00/00/0000 | KAREN SMITH (COLUMBUS MANAGEMENT) | | | DRAFT AGREEMENT WITH HANDWRITTEN NOTES | CONFIDENTIAL DRAFT AGREEMENT WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000597 CRHSPROD-P-00000600 | 02/15/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 7] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 4 AND 7]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 6 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5 AND 6]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5 AND 7] | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGE," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000601 CRHSPROD-P-00000601 | 01/09/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | | | HANDWRITTEN NOTES | CONFIDENTIAL HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**     CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000602 CRHSPROD-P-00000611 | 08/06/2012 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000612 CRHSPROD-P-00000621 | 06/11/2012 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT LETTER | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000622 CRHSPROD-P-00000624 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000625 CRHSPROD-P-00000625 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000626 CRHSPROD-P-00000626 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000627 CRHSPROD-P-00000627 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000628 CRHSPROD-P-00000628 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000629 CRHSPROD-P-00000629 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000630 CRHSPROD-P-00000630 | 04/10/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000631 CRHSPROD-P-00000643 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | KARON DUDEREWICZ (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.                    **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000644 CRHSPROD-P-00000656 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | KARON DUDEREWICZ (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000657 CRHSPROD-P-00000671 | 01/03/2012 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS REPORT HAS BEEN PREPARED AT THE REQUEST OF LEGAL COUNSEL AND IS SUBJECT TO ATTORNEY CLIENT PRIVILEGE," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000672 CRHSPROD-P-00000678 | 09/18/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000679 CRHSPROD-P-00000692 | 03/29/2011 | LINDA ELLIOTT (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) [HANDWRITTEN NOTES] | ANN HALLFORD (COLUMBUS MANAGEMENT) [HANDWRITTEN NOTES] | | DRAFT AGREEMENT WITH HANDWRITTEN NOTES | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL AND CONTAINING HANDWRITTEN NOTES OF COLUMBUS MANAGEMENT REGARDING SAME. | AC |
| CRHSPROD-P-00000693 CRHSPROD-P-00000708 | 03/19/2008 | KEVIN SASS (COLUMBUS MANAGEMENT); ANN HALLFORD (COLUMBUS MANAGEMENT) [HANDWRITTEN NOTES] | ROLAND THACKER (COLUMBUS MANAGEMENT); ANN HALLFORD (COLUMBUS MANAGEMENT); CHERYL GILLENWATERS (COLUMBUS MANAGEMENT) [HANDWRITTEN NOTES] | BARBARA MCFERRIN (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM WITH HANDWRITTEN NOTES | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL AND CONTAINING HANDWRITTEN NOTES OF COLUMBUS MANAGEMENT REGARDING SAME. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.** CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000709 CRHSPROD-P-00000714 | 05/01/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL DRAFT MEMORANDUM BEARING THE LEGEND, "THIS DOCUMENT PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000715 CRHSPROD-P-00000720 | 03/01/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000721 CRHSPROD-P-00000733 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | KARON DUDEREWICZ (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REFLECTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000734 CRHSPROD-P-00000736 | 11/29/2010 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; BARBARA MCFERRIN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | BARBARA MCFERRIN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; JANE ADCOCK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; PAT BURELL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; JERRI FREEMAN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000737 CRHSPROD-P-00000738 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-ATTORNEY COMMUNICATION," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000739 CRHSPROD-P-00000739 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000740 CRHSPROD-P-00000742 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000743 CRHSPROD-P-00000746 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000747 CRHSPROD-P-00000760 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | KARON DUDEREWICZ (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000761 CRHSPROD-P-00000773 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | KARON DUDEREWICZ (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD-P-00000774 CRHSPROD-P-00000779 | 03/01/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000780 CRHSPROD-P-00000784 | 12/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | FRANK STAR (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KARON DUDEREWICZ (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT) | DRAFT CHART | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS DOCUMENT PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000785 CRHSPROD-P-00000800 | 01/03/2012 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS REPORT HAS BEEN PREPARED AT THE REQUEST OF LEGAL COUNSEL AND IS SUBJECT TO ATTORNEY CLIENT PRIVILEGE," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000801 CRHSPROD-P-00000814 | 00/00/0000 | ANN HALLFORD (COLUMBUS MANAGEMENT) | | | DRAFT AGREEMENT | CONFIDENTIAL DRAFT AGREEMENT WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000815 CRHSPROD-P-00000817 | 00/00/0000 | ANN HALLFORD (COLUMBUS MANAGEMENT) | | | DRAFT MEMORANDUM WITH HANDWRITTEN NOTES | CONFIDENTIAL DRAFT MEMORANDUM WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000818 CRHSPROD-P-00000831 | 00/00/0000 | ANN HALLFORD (COLUMBUS MANAGEMENT) | | | DRAFT AGREEMENT WITH HANDWRITTEN NOTES | CONFIDENTIAL DRAFT AGREEMENT WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000832 CRHSPROD-P-00000833 | 04/24/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000834 CRHSPROD-P-00000835 | 04/03/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000836 CRHSPROD-P-00000838 | 01/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000839 CRHSPROD-P-00000841 | 01/15/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000842 CRHSPROD-P-00000843 | 00/00/0000 | ANN HALLFORD (COLUMBUS MANAGEMENT) | | | DRAFT AGREEMENT WITH HANDWRITTEN NOTES | CONFIDENTIAL DRAFT AGREEMENT WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000844 CRHSPROD-P-00000844 | 00/00/0000 | ANN HALLFORD (COLUMBUS MANAGEMENT) | | | DRAFT MEMORANDUM WITH HANDWRITTEN NOTES | CONFIDENTIAL DRAFT MEMORANDUM WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST OF COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00000845 CRHSPROD-P-00000847 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000848 CRHSPROD-P-00000848 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000849 CRHSPROD-P-00000849 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000850 CRHSPROD-P-00000850 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000851 CRHSPROD-P-00000851 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000852 CRHSPROD-P-00000852 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000853 CRHSPROD-P-00000858 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000859 CRHSPROD-P-00000873 | 01/23/2008 | ANDY MORLEY (COLUMBUS MANAGEMENT) | KEVIN SASS (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT) | | DRAFT AGREEMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00000874 CRHSPROD-P-00000875 | 05/14/2010 | ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT) | JOHN PARKER (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL/ATTORNEY-CLIENT; PRIVILEGED COMMUNICATION," PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00000876 CRHSPROD-P-00000876 | 00/00/0000 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | | DRAFT MEMORANDUM | CONFIDENTIAL DRAFT MEMORANDUM PREPARED BY COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000877 CRHSPROD-P-00000906 | 04/03/2013 | ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, ""ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL" AND "CONFIDENTIAL--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE"," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000907 CRHSPROD-P-00000908 | 03/15/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | | HANDWRITTEN NOTES | CONFIDENTIAL HANDWRITTEN NOTES PREPARED BY COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000909 CRHSPROD-P-00000923 | 02/28/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | ANDREW PIPPAS (COLUMBUS MANAGEMENT) | | DRAFT LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000924 CRHSPROD-P-00000927 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000928 CRHSPROD-P-00000937 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000938 CRHSPROD-P-00000939 | 00/00/0000 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | | HANDWRITTEN NOTES | CONFIDENTIAL HANDWRITTEN NOTES PREPARED BY COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00000940 CRHSPROD-P-00000943 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                                      **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000944 CRHSPROD-P-00000948 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000949 CRHSPROD-P-00000954 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000955 CRHSPROD-P-00000959 | 00/00/0000 | ROLAND THACKER (COLUMBUS MANAGEMENT) | | | DRAFT CHART | CONFIDENTIAL DRAFT CHART BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000960 CRHSPROD-P-00000961 | 01/02/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ANDY MORLEY (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000962 CRHSPROD-P-00000974 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | JOHN B AMOS CANCER CENTER | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000975 CRHSPROD-P-00000975 | 05/10/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS CORRESPONDENCE WAS REQUESTED BY TRIPP LAYFIELD OR IS MADE IN CONJUNCTION WITH PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000976 CRHSPROD-P-00000978 | 08/14/2009 | RENEE STURKIE (COLUMBUS MANAGEMENT) | JBACC OPERATIONS TASK FORCE | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL: PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000979 CRHSPROD-P-00000986 | 08/14/2009 | RENEE STURKIE (COLUMBUS MANAGEMENT) | JBACC OPERATIONS COUNCIL | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000987 CRHSPROD-P-00000988 | 04/03/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | GLENDA MASSEE (COLUMBUS MANAGEMENT); JEFFREY JOHNSON (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000989 CRHSPROD-P-00000991 | 08/14/2009 | KEVIN SASS (COLUMBUS MANAGEMENT) | | | DRAFT CHART | CONFIDENTIAL DRAFT CHART PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                     CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00000992 CRHSPROD-P-00000993 | 09/11/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); MATT SHERER (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); JOE WOOD (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00000994 CRHSPROD-P-00000997 | 07/10/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); MATT SHERER (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00000998 CRHSPROD-P-00000999 | 04/24/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001000 CRHSPROD-P-00001001 | 04/03/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001002 CRHSPROD-P-00001003 | 03/27/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001004 CRHSPROD-P-00001005 | 02/21/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); MARLIEN RENDON (IMPAC MEDICAL SYSTEMS, COLUMBUS OUTSIDE CONSULTANT); EDDIE REITER (IMPAC MEDICAL SYSTEMS, COLUMBUS OUTSIDE CONSULTANT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001006 CRHSPROD-P-00001008 | 02/14/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001009 CRHSPROD-P-00001011 | 01/15/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001012 CRHSPROD-P-00001014 | 01/08/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001015 CRHSPROD-P-00001016 | 12/13/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); RICHARD KOCH (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001017 CRHSPROD-P-00001019 | 08/14/2009 | KEVIN SASS (COLUMBUS MANAGEMENT) | | | DRAFT CHART | CONFIDENTIAL DRAFT CHART PREPARED BY COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001020 CRHSPROD-P-00001034 | 12/31/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS INFORMATION HAS BEEN REQUESTED BY AND PREPARED FOR TRIPP LAYFIELD, GENERAL COUNSEL," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001035 CRHSPROD-P-00001037 | 05/01/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | JBACC OPERATIONS TASK FORCE | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL: PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001038 CRHSPROD-P-00001050 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001051 CRHSPROD-P-00001056 | 03/01/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001057 CRHSPROD-P-00001065 | 06/12/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | JBACC OPERATIONS COUNCIL | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001066 CRHSPROD-P-00001071 | 03/01/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001072 CRHSPROD-P-00001072 | 10/16/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; GLENDA MASSEE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | GLENDA MASSEE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "THE CONTENTS OF THIS EMAIL MESSAGE WERE PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001073 CRHSPROD-P-00001074 | 02/15/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001075 CRHSPROD-P-00001076 | 09/11/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); MATT SHERER (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); JOE WOOD (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001077 CRHSPROD-P-00001078 | 08/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); MATT SHERER (COLUMBUS MANAGEMENT); JOE WOOD (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001079 CRHSPROD-P-00001081 | 07/10/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); MATT SHERER (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001082 CRHSPROD-P-00001083 | 04/24/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                          **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001084 CRHSPROD-P-00001086 | 04/03/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001087 CRHSPROD-P-00001088 | 03/27/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001089 CRHSPROD-P-00001090 | 02/21/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); MARLIEN RENDON (IMPAC MEDICAL SYSTEMS, COLUMBUS OUTSIDE CONSULTANT); EDDIE REITER (IMPAC MEDICAL SYSTEMS, COLUMBUS OUTSIDE CONSULTANT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001091 CRHSPROD-P-00001093 | 02/14/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001094 CRHSPROD-P-00001096 | 01/15/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001097 CRHSPROD-P-00001098 | 07/30/2009 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001099 CRHSPROD-P-00001100 | 05/14/2007 | ROLAND THACKER (COLUMBUS MANAGEMENT) | | | DRAFT CHART | CONFIDENTIAL DRAFT CHART BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001101 CRHSPROD-P-00001102 | 03/16/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | | | DRAFT CHART | CONFIDENTIAL DRAFT CHART PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001103 CRHSPROD-P-00001104 | 06/11/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); MATT SHERER (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001105 CRHSPROD-P-00001106 | 03/16/2007 | ANDY MORLEY (COLUMBUS MANAGEMENT) | | | DRAFT CHART | CONFIDENTIAL DRAFT CHART PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001107 CRHSPROD-P-00001119 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001120 CRHSPROD-P-00001122 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL - SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001123 CRHSPROD-P-00001123 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001124 CRHSPROD-P-00001124 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.** **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001125 CRHSPROD-P-00001125 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001126 CRHSPROD-P-00001126 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001127 CRHSPROD-P-00001132 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001133 CRHSPROD-P-00001133 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001134 CRHSPROD-P-00001150 | 12/31/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS INFORMATION HAS BEEN REQUESTED BY AND PREPARED FOR TRIPP LAYFIELD, GENERAL COUNSEL," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001151 CRHSPROD-P-00001152 | 05/17/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT CHART | CONFIDENTIAL DRAFT CHART BEARING THE LEGEND, "THIS DOCUMENT PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR IN CONJUNCTION WITH PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001153 CRHSPROD-P-00001153 | 01/03/2012 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001154 CRHSPROD-P-00001156 | 08/13/2009 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT); WAYNE JOINER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001157 CRHSPROD-P-00001169 | 07/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL AND PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001170 CRHSPROD-P-00001179 | 01/10/2007 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | REBECCA MASSEY (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); LISA EAVENSON (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT LETTER | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001180 CRHSPROD-P-00001182 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL - SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001183 CRHSPROD-P-00001183 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001184 CRHSPROD-P-00001184 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001185 CRHSPROD-P-00001185 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001186 CRHSPROD-P-00001186 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001187 CRHSPROD-P-00001192 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001193 CRHSPROD-P-00001193 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001194 CRHSPROD-P-00001196 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL - SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001197 CRHSPROD-P-00001197 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001198 CRHSPROD-P-00001198 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001199 CRHSPROD-P-00001199 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001200 CRHSPROD-P-00001200 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                   CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001201 CRHSPROD-P-00001206 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001207 CRHSPROD-P-00001207 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001208 CRHSPROD-P-00001208 | 11/05/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | RYAN CHANDLER (COLUMBUS MANAGEMENT); MIKE HILL (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT); ROLAND THACKER (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); SCOTT HILL (COLUMBUS MANAGEMENT); JEFFREY JOHNSON (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT AND COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001209 CRHSPROD-P-00001210 | 01/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001211 CRHSPROD-P-00001214 | 01/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001215 CRHSPROD-P-00001216 | 02/15/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); LARRY SANDERS (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001217 CRHSPROD-P-00001218 | 01/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | LARRY SANDERS (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00001219 CRHSPROD-P-00001219 | 10/24/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001220 CRHSPROD-P-00001220 | 04/24/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**     CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

## Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001221 CRHSPROD-P-00001222 | 04/24/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001223 CRHSPROD-P-00001223 | 04/03/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); FRANK STAR (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001224 CRHSPROD-P-00001226 | 04/03/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); FRANK STAR (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001227 CRHSPROD-P-00001227 | 03/27/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001228 CRHSPROD-P-00001229 | 03/26/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); GLENDA MASSEE (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); WYNDIOTO CHISELA (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.      **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

## Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001230 CRHSPROD-P-00001235 | 04/10/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); SHIRLEY SMALL (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001236 CRHSPROD-P-00001236 | 12/21/2011 | RENEE ARCHER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001237 CRHSPROD-P-00001238 | 12/21/2011 | RENEE ARCHER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001239 CRHSPROD-P-00001245 | 12/21/2011 | RENEE ARCHER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001246 CRHSPROD-P-00001247 | 12/22/2011 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001248 CRHSPROD-P-00001248 | 12/28/2011 | WAYNE JOINER (COLUMBUS MANAGEMENT) | RENEE ARCHER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001249 CRHSPROD-P-00001249 | 07/30/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001250 CRHSPROD-P-00001250 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001251 CRHSPROD-P-00001251 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001252 CRHSPROD-P-00001254 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5 AND 6]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 6]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 6]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5 AND 6] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001255 CRHSPROD-P-00001256 | 03/22/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001257 CRHSPROD-P-00001276 | 03/22/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL.--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001277 CRHSPROD-P-00001280 | 04/26/2013 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY-CLIENT PRIVILEGED," PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00001281 CRHSPROD-P-00001281 | 07/30/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT) | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001282 CRHSPROD-P-00001291 | 07/30/2012 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                              **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD-P-00001292 CRHSPROD-P-00001293 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001294 CRHSPROD-P-00001294 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001295 CRHSPROD-P-00001296 | 11/05/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001297 CRHSPROD-P-00001297 | 11/05/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.                                    **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|-----------|---------|---------------|-------------|------------|
| CRHSPROD-P-00001298 CRHSPROD-P-00001299 | 04/07/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001300 CRHSPROD-P-00001307 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001308 CRHSPROD-P-00001310 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001311 CRHSPROD-P-00001322 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001323 CRHSPROD-P-00001324 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001325 CRHSPROD-P-00001325 | 09/04/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.   **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001326 CRHSPROD-P-00001349 | 09/04/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) | RENEE ARCHER (COLUMBUS MANAGEMENT); KAREN SMITH (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001350 CRHSPROD-P-00001351 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001352 CRHSPROD-P-00001353 | 01/15/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | RENEE ARCHER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN CONNECTION WITH PENDING AND ANTICIPATED LITIGATION BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD AND COLUMBUS OUTSIDE COUNSEL) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC; WP |
| CRHSPROD-P-00001354 CRHSPROD-P-00001355 | 10/01/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 3 AND 4]; GLENDA MASSEE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | GLENDA MASSEE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001356 CRHSPROD-P-00001357 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001358 CRHSPROD-P-00001377 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001378 CRHSPROD-P-00001383 | 08/13/2009 | FAITH HYNES (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2, 4, 7, 9 AND 11]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 5]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 8 AND 10] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 4]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3, 6, 8 AND 10]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 11] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2, 4, 7, 8 AND 9]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8 AND 9]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001384 CRHSPROD-P-00001385 | 09/17/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 3] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001386 CRHSPROD-P-00001386 | 10/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                                                      CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001387 CRHSPROD-P-00001387 | 08/06/2009 | MATT SHERER (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); WAYNE JOINER (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001388 CRHSPROD-P-00001388 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001389 CRHSPROD-P-00001396 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001397 CRHSPROD-P-00001407 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001408 CRHSPROD-P-00001424 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001425 CRHSPROD-P-00001425 | 02/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001426 CRHSPROD-P-00001436 | 02/28/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001437 CRHSPROD-P-00001453 | 02/28/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001454 CRHSPROD-P-00001461 | 02/28/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001462 CRHSPROD-P-00001462 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001463 CRHSPROD-P-00001467 | 03/30/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001468 CRHSPROD-P-00001471 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001472 CRHSPROD-P-00001477 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001478 CRHSPROD-P-00001478 | 12/01/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT); WAYNE JOINER (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); BUTCH WHEELER (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001479 CRHSPROD-P-00001479 | 11/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); BUTCH WHEELER (COLUMBUS MANAGEMENT); WAYNE JOINER (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001480 CRHSPROD-P-00001489 | 11/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT); BUTCH WHEELER (COLUMBUS MANAGEMENT); WAYNE JOINER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00001490 CRHSPROD-P-00001490 | 10/28/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT); LARRY SANDERS (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001491 CRHSPROD-P-00001494 | 10/28/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); DOUG CIUBA (COLUMBUS MANAGEMENT) [HANDWRITTEN NOTES] | KEVIN SASS (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [HANDWRITTEN NOTES] | LANCE DUKE (COLUMBUS MANAGEMENT); LARRY SANDERS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM WITH HANDWRITTEN NOTES | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL AND CONTAINING HANDWRITTEN NOTES OF COLUMBUS MANAGEMENT SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING SAME. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001495 CRHSPROD-P-00001508 | 10/28/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT); LARRY SANDERS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001509 CRHSPROD-P-00001509 | 10/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001510 CRHSPROD-P-00001525 | 10/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001526 CRHSPROD-P-00001532 | 10/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001533 CRHSPROD-P-00001534 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001535 CRHSPROD-P-00001571 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001572 CRHSPROD-P-00001576 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001577 CRHSPROD-P-00001728 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001729 CRHSPROD-P-00001778 | 08/03/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001779 CRHSPROD-P-00001779 | 07/15/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001780 CRHSPROD-P-00001781 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001782 CRHSPROD-P-00001801 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); LANCE DUKE (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001802 CRHSPROD-P-00001803 | 09/17/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001804 CRHSPROD-P-00001804 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGY OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001805 CRHSPROD-P-00001812 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGY OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001813 CRHSPROD-P-00001823 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGY OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001824 CRHSPROD-P-00001840 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGY OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001841 CRHSPROD-P-00001842 | 02/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001843 CRHSPROD-P-00001843 | 10/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001844 CRHSPROD-P-00001845 | 04/28/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001846 CRHSPROD-P-00001846 | 07/15/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001847 CRHSPROD-P-00001847 | 05/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001848 CRHSPROD-P-00001863 | 05/11/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001864 CRHSPROD-P-00001865 | 10/01/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 3 AND 4]; GLENDA MASSEE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | GLENDA MASSEE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001866 CRHSPROD-P-00001867 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001868 CRHSPROD-P-00001887 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); MATT SHERER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001888 CRHSPROD-P-00001889 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001890 CRHSPROD-P-00001909 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); MATT SHERER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001910 CRHSPROD-P-00001911 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001912 CRHSPROD-P-00001931 | 09/24/2009 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); LANCE DUKE (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001932 CRHSPROD-P-00001933 | 09/17/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 3]; MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.      **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001934 CRHSPROD-P-00001935 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001936 CRHSPROD-P-00001939 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5 AND 8]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5, 6 AND 8]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6, 7 AND 8]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5, 6, 7 AND 8] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001940 CRHSPROD-P-00001942 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5 AND 6]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5 AND 6] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001943 CRHSPROD-P-00001945 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6 AND 8] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5, 6, 7 AND 8]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6, 7 AND 8]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6, 7 AND 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5, 6 AND 8] |  | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001946 CRHSPROD-P-00001947 | 02/20/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001948 CRHSPROD-P-00001950 | 09/18/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 4]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001951 CRHSPROD-P-00001952 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001953 CRHSPROD-P-00001953 | 01/28/2013 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001954 CRHSPROD-P-00001955 | 01/28/2013 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001956 CRHSPROD-P-00001957 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001958 CRHSPROD-P-00001958 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001959 CRHSPROD-P-00001960 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 5]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 3 AND 4]; MICHAEL LICAUSE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00001961 CRHSPROD-P-00001962 | 03/22/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001963 CRHSPROD-P-00001982 | 03/22/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001983 CRHSPROD-P-00001983 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001984 CRHSPROD-P-00001984 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001985 CRHSPROD-P-00001985 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001986 CRHSPROD-P-00001988 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 6]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 6]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 5] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001989 CRHSPROD-P-00001991 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5 AND 6]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5, 6 AND 7] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00001992 CRHSPROD-P-00001993 | 03/12/2013 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**      CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00001994 CRHSPROD-P-00001995 | 03/12/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS OUTSIDE CONSULTANT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001996 CRHSPROD-P-00001997 | 03/22/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00001998 CRHSPROD-P-00002017 | 03/22/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002018 CRHSPROD-P-00002019 | 04/15/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2] | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 3]; STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED INFORMATION," PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002020 CRHSPROD-P-00002021 | 09/25/2012 | MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                       CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002022 CRHSPROD-P-00002032 | 09/25/2012 | MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); RYAN CHANDLER (COLUMBUS MANAGEMENT); ROLAND THACKER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002033 CRHSPROD-P-00002033 | 01/03/2012 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002034 CRHSPROD-P-00002044 | 01/03/2012 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS REPORT HAS BEEN PREPARED AT THE REQUEST OF LEGAL COUNSEL AND IS SUBJECT TO ATTORNEY CLIENT PRIVILEGE," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002045 CRHSPROD-P-00002045 | 01/03/2012 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002046 CRHSPROD-P-00002060 | 01/03/2012 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS REPORT HAS BEEN PREPARED AT THE REQUEST OF LEGAL COUNSEL AND IS SUBJECT TO ATTORNEY CLIENT PRIVILEGE," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002061 CRHSPROD-P-00002062 | 05/13/2009 | ROGER MARTIN (HALL, BOOTH, SMITH & SLOVER, P.C., COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002063 CRHSPROD-P-00002063 | 07/27/2010 | HOLLY O'ROURKE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL LEGAL STAFF) [ELECTRONIC MAIL 1]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL LEGAL STAFF AND COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002064 CRHSPROD-P-00002064 | 07/27/2010 | HOLLY O'ROURKE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL LEGAL STAFF) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL LEGAL STAFF AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002065 CRHSPROD-P-00002065 | 06/28/2010 | HOLLY O'ROURKE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL LEGAL STAFF) [ELECTRONIC MAIL 1]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL LEGAL STAFF AND COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002066 CRHSPROD-P-00002070 | 06/28/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT); JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.    **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002071 CRHSPROD-P-00002095 | 06/28/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT); JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002096 CRHSPROD-P-00002096 | 06/11/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002097 CRHSPROD-P-00002122 | 06/11/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002123 CRHSPROD-P-00002127 | 06/11/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002128 CRHSPROD-P-00002128 | 07/06/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD-P-00002129 CRHSPROD-P-00002137 | 07/06/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002138 CRHSPROD-P-00002139 | 07/12/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002140 CRHSPROD-P-00002140 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002141 CRHSPROD-P-00002145 | 06/07/2010 | ROGER MARTIN (HALL, BOOTH, SMITH & SLOVER, P.C., COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHARLES DORMINY (HALL, BOOTH, SMITH & SLOVER, P.C., COLUMBUS OUTSIDE COUNSEL); WAYNE JOINER (COLUMBUS MANAGEMENT); DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002146 CRHSPROD-P-00002149 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002150 CRHSPROD-P-00002155 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

## Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002156 CRHSPROD-P-00002156 | 07/18/2012 | KAREN PRESTON (COLUMBUS MANAGEMENT) | MIKE HILL (COLUMBUS MANAGEMENT); DON ELDER (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002157 CRHSPROD-P-00002158 | 07/18/2012 | KAREN PRESTON (COLUMBUS MANAGEMENT) | MIKE HILL (COLUMBUS MANAGEMENT); DON ELDER (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002159 CRHSPROD-P-00002159 | 06/02/2010 | DON ELDER (COLUMBUS MANAGEMENT) | JOHN PARKER (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS OUTSIDE COUNSEL REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002160 CRHSPROD-P-00002160 | 07/18/2012 | KAREN PRESTON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | KAREN PRESTON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002161 CRHSPROD-P-00002162 | 07/18/2012 | DON ELDER (COLUMBUS MANAGEMENT) | MIKE HILL (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KAREN PRESTON (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002163 CRHSPROD-P-00002163 | 07/27/2010 | HOLLY O'ROURKE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL LEGAL STAFF) [ELECTRONIC MAIL 1]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL LEGAL STAFF AND COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002164 CRHSPROD-P-00002164 | 07/27/2010 | HOLLY O'ROURKE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL LEGAL STAFF) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL LEGAL STAFF AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002165 CRHSPROD-P-00002165 | 06/28/2010 | HOLLY O'ROURKE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL LEGAL STAFF) [ELECTRONIC MAIL 1]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL LEGAL STAFF AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002166 CRHSPROD-P-00002170 | 06/28/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT); JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002171 CRHSPROD-P-00002195 | 06/28/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT); JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002196 CRHSPROD-P-00002196 | 10/09/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) | EXECUTIVE COUNCIL | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002197 CRHSPROD-P-00002197 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002198 CRHSPROD-P-00002202 | 06/07/2010 | ROGER MARTIN (HALL, BOOTH, SMITH & SLOVER, P.C., COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHARLES DORMINY (HALL, BOOTH, SMITH & SLOVER, P.C., COLUMBUS OUTSIDE COUNSEL); WAYNE JOINER (COLUMBUS MANAGEMENT); DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002203 CRHSPROD-P-00002206 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002207 CRHSPROD-P-00002212 | 03/08/2011 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | WAYNE JOINER (COLUMBUS MANAGEMENT) | DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002213 CRHSPROD-P-00002214 | 07/12/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002215 CRHSPROD-P-00002215 | 07/06/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002216 CRHSPROD-P-00002224 | 07/06/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DON ELDER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002225 CRHSPROD-P-00002225 | 06/11/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002226 CRHSPROD-P-00002251 | 06/11/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002252 CRHSPROD-P-00002256 | 06/11/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); DON ELDER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002257 CRHSPROD-P-00002257 | 07/18/2012 | KAREN PRESTON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | KAREN PRESTON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002258 CRHSPROD-P-00002259 | 07/18/2012 | DON ELDER (COLUMBUS MANAGEMENT) | MIKE HILL (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KAREN PRESTON (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002260 CRHSPROD-P-00002262 | 02/15/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1, 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGE," PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD-P-00002263 CRHSPROD-P-00002264 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002265 CRHSPROD-P-00002265 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**      **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|-----------|---------|---------------|-------------|-----------|
| CRHSPROD-P-00002266 CRHSPROD-P-00002268 | 04/26/2013 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY-CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002269 CRHSPROD-P-00002270 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 3 AND 4]; MICHAEL LICAUSE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002271 CRHSPROD-P-00002271 | 03/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002272 CRHSPROD-P-00002272 | 03/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD-P-00002273 CRHSPROD-P-00002273 | 03/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002274 CRHSPROD-P-00002275 | 04/07/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002276 CRHSPROD-P-00002283 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002284 CRHSPROD-P-00002286 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002287 CRHSPROD-P-00002298 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002299 CRHSPROD-P-00002300 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002301 CRHSPROD-P-00002302 | 02/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002303 CRHSPROD-P-00002303 | 02/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002304 CRHSPROD-P-00002314 | 02/28/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002315 CRHSPROD-P-00002331 | 02/28/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                                     CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002332 CRHSPROD-P-00002334 | 02/28/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002335 CRHSPROD-P-00002335 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002336 CRHSPROD-P-00002338 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002339 CRHSPROD-P-00002349 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002350 CRHSPROD-P-00002366 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002367 CRHSPROD-P-00002368 | 03/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 5]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 4 AND 5]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 5] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

# Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002369 CRHSPROD-P-00002369 | 04/26/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002370 CRHSPROD-P-00002371 | 04/26/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002372 CRHSPROD-P-00002372 | 09/25/2012 | MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002373 CRHSPROD-P-00002383 | 09/25/2012 | MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002384 CRHSPROD-P-00002384 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002385 CRHSPROD-P-00002385 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | SCOTT HILL (COLUMBUS MANAGEMENT); CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002386 CRHSPROD-P-00002386 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002387 CRHSPROD-P-00002389 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5 AND 6]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 6]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 6]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5 AND 6] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002390 CRHSPROD-P-00002392 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6 AND 8] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5, 6, 7 AND 8]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6, 7 AND 8]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6, 7 AND 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5, 6 AND 8] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002393 CRHSPROD-P-00002395 | 04/03/2013 | ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**     **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002396 CRHSPROD-P-00002415 | 04/03/2013 | ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); CHUCK STARK (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002416 CRHSPROD-P-00002417 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; MICHAEL LICAUSE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGY OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002418 CRHSPROD-P-00002420 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5 AND 7]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5 AND 6]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5, 6 AND 7] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002421 CRHSPROD-P-00002421 | 04/03/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002422 CRHSPROD-P-00002431 | 04/03/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002432 CRHSPROD-P-00002433 | 04/03/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002434 CRHSPROD-P-00002434 | 01/29/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002435 CRHSPROD-P-00002436 | 03/19/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002437 CRHSPROD-P-00002437 | 03/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | KAREN SMITH (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002438 CRHSPROD-P-00002438 | 03/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) | ROLAND THACKER (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002439 CRHSPROD-P-00002440 | 03/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002441 CRHSPROD-P-00002442 | 04/07/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002443 CRHSPROD-P-00002450 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002451 CRHSPROD-P-00002453 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al. — CONFIDENTIAL

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002454 CRHSPROD-P-00002465 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002466 CRHSPROD-P-00002467 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002468 CRHSPROD-P-00002469 | 03/28/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 4 AND 6]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 5]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 4 AND 5]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 5]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD-P-00002470 CRHSPROD-P-00002470 | 09/04/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002471 CRHSPROD-P-00002494 | 09/04/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) | RENEE ARCHER (COLUMBUS MANAGEMENT); KAREN SMITH (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002495 CRHSPROD-P-00002495 | 11/05/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002496 CRHSPROD-P-00002497 | 11/05/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002498 CRHSPROD-P-00002498 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002499 CRHSPROD-P-00002500 | 01/28/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002501 CRHSPROD-P-00002504 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 9]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5 AND 8]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5, 6 AND 8]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6, 7 AND 8]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6, 7 AND 9]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5, 6, 7 AND 8] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD-P-00002505 CRHSPROD-P-00002508 | 04/03/2013 | ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2 AND 3]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002509 CRHSPROD-P-00002528 | 04/03/2013 | ANDI EHLERS (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT); CHUCK STARK (COLUMBUS MANAGEMENT); KAREN SMITH (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL.--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**          CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002529 CRHSPROD-P-00002529 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); MICHAEL LICAUSE (COLUMBUS MANAGEMENT) | RYAN CHANDLER (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002530 CRHSPROD-P-00002531 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; MICHAEL LICAUSE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD-P-00002532 CRHSPROD-P-00002532 | 04/03/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002533 CRHSPROD-P-00002534 | 04/03/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002535 CRHSPROD-P-00002535 | 02/28/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THE CONTENTS OF THIS MESSAGE WERE PREPARED AT THE REQUEST OF TRIPP LAYFIELD," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002536 CRHSPROD-P-00002540 | 01/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD-P-00002541 CRHSPROD-P-00002541 | 07/20/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002542 CRHSPROD-P-00002544 | 07/20/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002545 CRHSPROD-P-00002545 | 10/04/2012 | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**        **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002546 CRHSPROD-P-00002549 | 10/04/2012 | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002550 CRHSPROD-P-00002550 | 07/09/2010 | KATRINA MUNSON (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL LEGAL STAFF) [ELECTRONIC MAIL 1]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL LEGAL STAFF AND COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002551 CRHSPROD-P-00002559 | 07/09/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002560 CRHSPROD-P-00002560 | 07/20/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002561 CRHSPROD-P-00002563 | 07/20/2010 | JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**  **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002564 CRHSPROD-P-00002564 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002565 CRHSPROD-P-00002567 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002568 CRHSPROD-P-00002568 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002569 CRHSPROD-P-00002571 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002572 CRHSPROD-P-00002572 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002573 CRHSPROD-P-00002575 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002576 CRHSPROD-P-00002576 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002577 CRHSPROD-P-00002579 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002580 CRHSPROD-P-00002580 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002581 CRHSPROD-P-00002583 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002584 CRHSPROD-P-00002584 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD-P-00002585 CRHSPROD-P-00002587 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | MIKE HILL (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**     **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD-P-00002588 CRHSPROD-P-00002588 | 07/26/2010 | ROLAND THACKER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD00009214 CRHSPROD00009231 | 06/30/2011 | RENEE STURKIE (COLUMBUS MANAGEMENT) | | | MEMORANDUM | CONFIDENTIAL MEMORANDUM PREPARED BY COLUMBUS MANAGEMENT REFLECTING COMMUNICATIONS WITH COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING INTERNAL INVESTIGATION FOR THE PURPOSE OF OBTAINING LEGAL ADVICE AND CONDUCTED AT THE DIRECTION OF COUNSEL, CONCERNING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 5, 6, 14 AND 15.) | AC |
| CRHSPROD00035925 CRHSPROD00035938 | 12/31/2011 | RENEE STURKIE (COLUMBUS MANAGEMENT) | | | DRAFT MEMORANDUM | CONFIDENTIAL DRAFT MEMORANDUM PREPARED BY COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 2, 6 AND 7.) | AC |
| CRHSPROD00051212 CRHSPROD00051213 | 11/07/2011 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051214 CRHSPROD00051214 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051218 CRHSPROD00051219 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00051223 CRHSPROD00051225 | 04/07/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00051226 CRHSPROD00051233 | 04/08/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. | AC |
| CRHSPROD00051305 CRHSPROD00051308 | 09/13/2012 | KAREN SMITH (COLUMBUS MANAGEMENT) | RENEE ARCHER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT CONTAINING COUNSEL'S (KATHERINE KORMAN) LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 4.) | AC; WP |
| CRHSPROD00051309 CRHSPROD00051309 | 10/05/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051334 CRHSPROD00051335 | 10/05/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00051388 CRHSPROD00051389 | 12/27/2012 | MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051404 CRHSPROD00051405 | 01/23/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 2.) | AC; WP |
| CRHSPROD00051406 CRHSPROD00051406 | 01/28/2013 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | KIM ROEDER (KING & SPALDING, LLP, COLUMBUS OUTSIDE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00051429 CRHSPROD00051432 | 02/12/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                              CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051433 CRHSPROD00051435 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051436 CRHSPROD00051438 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00051439 CRHSPROD00051441 | 02/13/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; JEFFREY JOHNSON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051442 CRHSPROD00051444 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00051445 CRHSPROD00051447 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4 AND 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                   CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051448 CRHSPROD00051451 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3, 4 AND 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00051452 CRHSPROD00051455 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 6]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5 AND 6]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3, 4, 5 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00051456 CRHSPROD00051458 | 02/13/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; JEFFREY JOHNSON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051470 CRHSPROD00051472 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00051473 CRHSPROD00051473 | 02/15/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.   **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051474 CRHSPROD00051475 | 02/15/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00051476 CRHSPROD00051477 | 02/15/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051478 CRHSPROD00051480 | 01/29/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 5]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; MARTHA BALL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00051481 CRHSPROD00051482 | 02/18/2013 | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) | MARK TWILLA (COLUMBUS MANAGEMENT) | CLAIRE KOON (COLUMBUS MANAGEMENT); MARTHA BALL (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00051483 CRHSPROD00051485 | 12/27/2012 | MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**     CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051500 CRHSPROD00051501 | 12/27/2012 | MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051516 CRHSPROD00051523 | 01/29/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 9]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 9]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 9]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; MARTHA BALL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00051536 CRHSPROD00051539 | 01/29/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 9]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 9]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 9]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; MARTHA BALL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00051552 CRHSPROD00051554 | 12/27/2012 | MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**          CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051569 CRHSPROD00051576 | 01/29/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 9]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 9]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 9]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; MARTHA BALL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 3, 4 AND 5.) | AC |
| CRHSPROD00051577 CRHSPROD00051584 | 01/29/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 9]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 9]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 9]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; MARTHA BALL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3, 4 AND 5.) | AC |
| CRHSPROD00051585 CRHSPROD00051593 | 01/29/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 9]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 9]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 9 AND 11]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; MARTHA BALL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3, 4, 5 AND 6.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051594 CRHSPROD00051601 | 01/29/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 9]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 9]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 9]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; MARTHA BALL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 3, 4 AND 5.) | AC |
| CRHSPROD00051602 CRHSPROD00051610 | 01/29/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 9]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 9]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 9]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; MARTHA BALL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3, 4 AND 5.) | AC |
| CRHSPROD00051611 CRHSPROD00051613 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00051614 CRHSPROD00051616 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**     CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051617 CRHSPROD00051618 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051619 CRHSPROD00051622 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7 AND 9 AND 10]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9 AND 10] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00051635 CRHSPROD00051638 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7 AND 9]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8 AND 9] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8 AND 9]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8 AND 9]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8 AND 9] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**       CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051651 CRHSPROD00051654 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 7]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6 AND 8] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7 AND 8]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7 AND 8]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7 AND 8] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00051655 CRHSPROD00051673 | 02/21/2013 | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) | MARK TWILLA (COLUMBUS MANAGEMENT) | RICHARD BARKER (COLUMBUS MANAGEMENT); RENEE ARCHER (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00051674 CRHSPROD00051687 | 02/21/2013 | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) | MARK TWILLA (COLUMBUS MANAGEMENT) | RICHARD BARKER (COLUMBUS MANAGEMENT); RENEE ARCHER (COLUMBUS MANAGEMENT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00051688 CRHSPROD00051693 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3, 4 AND 5.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051694 CRHSPROD00051698 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00051699 CRHSPROD00051700 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00051701 CRHSPROD00051703 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00051704 CRHSPROD00051708 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051709 CRHSPROD00051714 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00051715 CRHSPROD00051720 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 2, 3, 4 AND 5.) | AC |
| CRHSPROD00051721 CRHSPROD00051723 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051724 CRHSPROD00051726 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00051727 CRHSPROD00051729 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00051730 CRHSPROD00051736 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 2, 3, 4, 5 AND 6.) | AC |
| CRHSPROD00051737 CRHSPROD00051745 | 02/27/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | MARK TWILLA (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051767 CRHSPROD00051772 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 2, 3, 4 AND 5.) | AC |
| CRHSPROD00051773 CRHSPROD00051778 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5, 7 AND 13]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11, 12 AND 14] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10, 11, 13 AND 14]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 12, 13 AND 14]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10, 12 AND 14]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10, 12, 13 AND 14]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10, 12, 13 AND 14]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1, 2, 3, 4 AND 5.) | AC |
| CRHSPROD00051779 CRHSPROD00051784 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 2, 3, 4 AND 5.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051785 CRHSPROD00051791 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 2, 3, 4, 5 AND 6.) | AC |
| CRHSPROD00051792 CRHSPROD00051800 | 02/27/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | MARK TWILLA (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00051825 CRHSPROD00051827 | 03/11/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 8 AND 9] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00051828 CRHSPROD00051830 | 03/11/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 8] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051831 CRHSPROD00051832 | 02/17/2013 | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00051869 CRHSPROD00051870 | 02/17/2013 | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 5]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00051907 CRHSPROD00051908 | 02/17/2013 | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00051945 CRHSPROD00051947 | 09/18/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 4]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.    **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051952 CRHSPROD00051954 | 09/18/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 4]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00051959 CRHSPROD00051960 | 04/02/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | MELANIE ALLEN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00051961 CRHSPROD00051962 | 04/04/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00051963 CRHSPROD00051965 | 04/05/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC; WP |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00051966 CRHSPROD00051968 | 04/05/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC; WP |
| CRHSPROD00051969 CRHSPROD00051971 | 04/05/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC; WP |
| CRHSPROD00051976 CRHSPROD00051978 | 04/16/2013 | KAREN SMITH (COLUMBUS MANAGEMENT) | RENEE ARCHER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF PENDING AND ANTICIPATED LITIGATION BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS OUTSIDE COUNSEL (KING & SPALDING) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD00051980 CRHSPROD00051983 | 04/16/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | KAREN SMITH (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN CONNECTION WITH PENDING AND ANTICIPATED LITIGATION BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING COLUMBUS OUTSIDE COUNSEL'S (KING AND SPALDING) LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD00052009 CRHSPROD00052010 | 04/30/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT AND COLUMBUS IN-HOUSE COUNSEL REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**      CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00052011 CRHSPROD00052012 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00052039 CRHSPROD00052040 | 04/02/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | MELANIE ALLEN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052042 CRHSPROD00052043 | 04/02/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | MELANIE ALLEN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052045 CRHSPROD00052046 | 04/02/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | MELANIE ALLEN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052048 CRHSPROD00052049 | 04/02/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | MELANIE ALLEN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00052145 CRHSPROD00052147 | 11/18/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052607 CRHSPROD00052608 | 07/07/2010 | BUTCH BULLOCK (PERSHING, YOAKLEY & ASSOCIATES, P.C., COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; EDDIE PHILLIPS (PERSHING, YOAKLEY & ASSOCIATES, P.C., COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | LISA PRICE (PERSHING, YOAKLEY & ASSOCIATES, P.C., COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052629 CRHSPROD00052629 | 07/13/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052662 CRHSPROD00052663 | 07/13/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD00052735 CRHSPROD00052735 | 07/13/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052775 CRHSPROD00052775 | 07/13/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052808 CRHSPROD00052809 | 07/13/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00052881 CRHSPROD00052881 | 07/13/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**　　CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00052970 CRHSPROD00052970 | 07/15/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD00052978 CRHSPROD00052978 | 07/15/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS OUTSIDE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD00053014 CRHSPROD00053014 | 07/27/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053016 CRHSPROD00053016 | 07/27/2010 | DAVID CLEVELAND (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; ARMANDO BASARRATE (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2]; JENNIFER VAUGHAN (PARKER HUDSON RAINER & DOBBS LLP, COLUMBUS OUTSIDE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE COUNSEL AND SENT TO COLUMBUS OUTSIDE COUNSEL, COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.** CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053152 CRHSPROD00053153 | 04/29/2010 | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00053154 CRHSPROD00053154 | 04/29/2010 | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053420 CRHSPROD00053422 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053423 CRHSPROD00053425 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6 AND 8]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5 AND 7] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5 AND 7] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053426 CRHSPROD00053428 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5 AND 7] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5 AND 7] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053429 CRHSPROD00053431 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6 AND 8]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7 AND 9] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7 AND 9] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053432 CRHSPROD00053435 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6 AND 8]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9 AND 10] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00053436 CRHSPROD00053452 | 02/24/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                     **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053453 CRHSPROD00053456 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8 AND 11]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9 AND 10] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6, 8 AND 11]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00053457 CRHSPROD00053475 | 02/24/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00053485 CRHSPROD00053487 | 09/05/2012 | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5 AND 6]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4, 5 AND 6]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053488 CRHSPROD00053490 | 09/05/2012 | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5 AND 6]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4, 5 AND 6]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                            CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053491 CRHSPROD00053493 | 09/05/2012 | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6 AND 8] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5, 6, 7 AND 8]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4, 5, 6, 7 AND 8]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6 AND 8]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7 AND 8] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053494 CRHSPROD00053495 | 09/05/2012 | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4 AND 5]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00053496 CRHSPROD00053498 | 09/05/2012 | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5, 6 AND 7]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4, 5, 6 AND 7]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6 AND 7] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053510 CRHSPROD00053510 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                        **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053526 CRHSPROD00053526 | 11/15/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053537 CRHSPROD00053537 | 11/15/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053548 CRHSPROD00053548 | 11/15/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053559 CRHSPROD00053559 | 11/15/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053573 CRHSPROD00053574 | 12/07/2012 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053626 CRHSPROD00053626 | 08/21/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | JEFFREY JOHNSON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT CONTAINING COUNSEL'S (COLUMBUS COMPLIANCE ATTORNEYS) LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053702 CRHSPROD00053703 | 02/15/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053749 CRHSPROD00053751 | 04/04/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC; WP |
| CRHSPROD00053785 CRHSPROD00053785 | 10/24/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | KEVIN SASS (COLUMBUS MANAGEMENT); ANDY MORLEY (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); LARRY SANDERS (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00053786 CRHSPROD00053788 | 01/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053789 CRHSPROD00053793 | 01/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053795 CRHSPROD00053799 | 01/22/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00053800 CRHSPROD00053801 | 02/15/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REFLECTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053802 CRHSPROD00053803 | 02/15/2008 | RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053804 CRHSPROD00053805 | 09/09/2008 | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | BARBARA MCFERRIN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053806 CRHSPROD00053807 | 09/09/2008 | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 6]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | BARBARA MCFERRIN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5 AND 6]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5 AND 6]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 5 AND 6]; MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5 AND 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT AND COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00053808 CRHSPROD00053809 | 02/21/2009 | MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00053810 CRHSPROD00053811 | 02/21/2009 | MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053852 CRHSPROD00053853 | 08/10/2009 | MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**

**CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053854 CRHSPROD00053854 | 08/10/2009 | MATT SHERER (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053879 CRHSPROD00053880 | 08/10/2009 | MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 2.) | AC |
| CRHSPROD00053881 CRHSPROD00053881 | 08/19/2009 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00053898 CRHSPROD00053900 | 08/19/2009 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | LARRY SANDERS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053901 CRHSPROD00053907 | 08/13/2009 | FAITH HYNES (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2, 4, 7, 9 AND 13]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5 AND 14]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 8, 10 AND 12]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 4]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 3, 6, 8, 10, 12 AND 14]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9, 11, 13 AND 14]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 14] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2, 4, 7, 8, 9, 10, 13 AND 14]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8 AND 10]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10, 11, 12 AND 13] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED." PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00053910 CRHSPROD00053910 | 10/16/2009 | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND REQUESTING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00053926 CRHSPROD00053931 | 10/16/2009 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00053952 CRHSPROD00053952 | 04/02/2010 | LINDA ELLIOTT (COLUMBUS MANAGEMENT) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT CONTAINING COUNSEL'S (TRIPP LAYFIELD) LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD00053953 CRHSPROD00053954 | 04/02/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR THE LEGAL ADVICE OF COLUMBUS OUTSIDE COUNSEL (KING & SPALDING) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |

United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.  **CONFIDENTIAL**

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053959 CRHSPROD00053959 | 04/02/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053960 CRHSPROD00053960 | 04/02/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT CONTAINING COUNSEL'S (TRIPP LAYFIELD) LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00053961 CRHSPROD00053962 | 04/02/2010 | MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00053965 CRHSPROD00053965 | 04/02/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053966 CRHSPROD00053966 | 04/02/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT CONTAINING COUNSEL'S (TRIPP LAYFIELD) LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |
| CRHSPROD00053967 CRHSPROD00053967 | 04/02/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                 CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00053968 CRHSPROD00053968 | 04/02/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT CONTAINING COUNSEL'S (TRIPP LAYFIELD) LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00053985 CRHSPROD00053985 | 10/28/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | LANCE DUKE (COLUMBUS MANAGEMENT); LARRY SANDERS (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00053986 CRHSPROD00053989 | 10/28/2010 | KEVIN SASS (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [HANDWRITTEN NOTES] | MATT SHERER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM WITH HANDWRITTEN NOTES | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT CONTAINING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL AND CONTAINING HANDWRITTEN NOTES OF COLUMBUS IN-HOUSE COUNSEL REFLECTING COUNSEL'S LEGAL ADVICE AND MENTAL IMPRESSIONS REGARDING SAME. | AC |
| CRHSPROD00053990 CRHSPROD00054003 | 10/28/2010 | KEVIN SASS (COLUMBUS MANAGEMENT) | MATT SHERER (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054004 CRHSPROD00054008 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 6, 8 AND 11]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9 AND 10] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6, 8 AND 11]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054009 CRHSPROD00054027 | 02/25/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054028 CRHSPROD00054032 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 6, 8 AND 11]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9 AND 10]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6, 8, 11 AND 13]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3, 4 AND 5.) | AC |
| CRHSPROD00054033 CRHSPROD00054038 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8 AND 11]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9, 10 AND 14]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13 AND 15] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6, 8, 11, 13 AND 15]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 14] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3, 4 AND 5.) | AC |
| CRHSPROD00054039 CRHSPROD00054043 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 6, 8 AND 11]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9, 10 AND 14]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6, 8, 11 AND 13]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 14] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3, 4 AND 5.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**     CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054045 CRHSPROD00054045 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054046 CRHSPROD00054053 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054054 CRHSPROD00054064 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054065 CRHSPROD00054081 | 02/29/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054084 CRHSPROD00054084 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

## Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054091 CRHSPROD00054093 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 6]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5 AND 7] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 6]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5 AND 7] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054094 CRHSPROD00054096 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 6 AND 8]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7 AND 9] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7 AND 9] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00054097 CRHSPROD00054100 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 6 AND 8]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9 AND 10] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00054101 CRHSPROD00054117 | 02/24/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**        **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054118 CRHSPROD00054121 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 6, 8 AND 11]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9 AND 10] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6, 8 AND 11]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00054122 CRHSPROD00054140 | 02/25/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054141 CRHSPROD00054145 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 6, 8, 11 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7, 9 AND 10] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6, 8 AND 11]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7, 9 AND 10]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 12]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 12] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00054146 CRHSPROD00054164 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | KEVIN SASS (COLUMBUS MANAGEMENT); LANCE DUKE (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD00054165 CRHSPROD00054169 | 02/23/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 6, 8 AND 11]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5, 7 AND 10]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13] | DOUG CIUBA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6, 11 AND 13]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5, 7 AND 10] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 8]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 13] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00054171 CRHSPROD00054174 | 03/01/2012 | KAREN SMITH (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00054175 CRHSPROD00054176 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054180 CRHSPROD00054181 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054185 CRHSPROD00054186 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054191 CRHSPROD00054196 | 03/01/2012 | KAREN SMITH (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054223 CRHSPROD00054232 | 06/07/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); CHUCK STARK (COLUMBUS MANAGEMENT) | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); CARTER SACKET (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00054259 CRHSPROD00054268 | 06/07/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); CHUCK STARK (COLUMBUS MANAGEMENT) | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); CARTER SACKET (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); KAREN SMITH (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00054289 CRHSPROD00054289 | 09/04/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | KAREN SMITH (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00054302 CRHSPROD00054303 | 09/04/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD00054304 CRHSPROD00054305 | 09/04/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054306 CRHSPROD00054306 | 10/05/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054330 CRHSPROD00054331 | 10/05/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. | AC |
| CRHSPROD00054355 CRHSPROD00054355 | 10/05/2012 | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; MANDI MORGART (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054393 CRHSPROD00054395 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054396 CRHSPROD00054398 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054399 CRHSPROD00054402 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 6]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4, 5 AND 6]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3, 4, 5 AND 6] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00054407 CRHSPROD00054409 | 02/13/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054410 CRHSPROD00054413 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4 AND 7]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5 AND 8]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3, 5, 6 AND 8]; WILLIAM BROUER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 5, 6, 7 AND 8]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4, 6 AND 7]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 4, 5, 6, 7 AND 8] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00054414 CRHSPROD00054416 | 02/15/2013 | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 4]; NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5] | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1 AND 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGE," PREPARED IN ANTICIPATION OF LITIGATION BY COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD00054450 CRHSPROD00054450 | 02/18/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | ANDREW PIPPAS (COLUMBUS MANAGEMENT) | CHUCK STARK (COLUMBUS MANAGEMENT); SCOTT HILL (COLUMBUS MANAGEMENT); WILLIAM BROUWER (COLUMBUS MANAGEMENT) | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD00054451 CRHSPROD00054452 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054453 CRHSPROD00054455 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00054456 CRHSPROD00054458 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054459 CRHSPROD00054460 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054461 CRHSPROD00054463 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**  CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054464 CRHSPROD00054466 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054467 CRHSPROD00054469 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00054470 CRHSPROD00054472 | 02/18/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 3 AND 5]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1, 2, 3, 4 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1, 2 AND 3.) | AC |
| CRHSPROD00054473 CRHSPROD00054473 | 02/17/2013 | ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD00054510 CRHSPROD00054512 | 03/11/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 8] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054513 CRHSPROD00054516 | 03/11/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 10] | CHUCK STARK (COLUMBUS COUNSEL) [ELECTRONIC MAIL 8 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 8 AND 9]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 10] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00054517 CRHSPROD00054520 | 03/11/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8 AND 11]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 10] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 8, 10 AND 11]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 11] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 8 AND 9]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 10] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED," PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00054521 CRHSPROD00054523 | 04/05/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC; WP |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

Case: 4:12-cv-00108-CDL

Privilege Log

May 9, 2014

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD00054524 CRHSPROD00054526 | 04/08/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC; WP |
| CRHSPROD00054527 CRHSPROD00054528 | 04/30/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054529 CRHSPROD00054530 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00054532 CRHSPROD00054533 | 09/09/2008 | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | BARBARA MCFERRIN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054534 CRHSPROD00054535 | 09/09/2008 | ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | BARBARA MCFERRIN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; ANDY MORLEY (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; RENEE STURKIE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 5]; MATT SHERER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                 CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

## Privilege Log

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054537 CRHSPROD00054542 | 01/28/2009 | RENEE STURKIE (COLUMBUS MANAGEMENT) | CLAIRE KOON (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00054543 CRHSPROD00054547 | 01/28/2009 | RENEE STURKIE (COLUMBUS MANAGEMENT) | CLAIRE KOON (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00054548 CRHSPROD00054550 | 01/13/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE STURKIE (COLUMBUS MANAGEMENT); CLAIRE KOON (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL.--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00054559 CRHSPROD00054559 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054599 CRHSPROD00054599 | 06/14/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|-------|------|--------|------------|---------|---------------|-------------|------------|
| CRHSPROD00054616 CRHSPROD00054625 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); RENEE ARCHER (COLUMBUS MANAGEMENT) | LETTER | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD00054634 CRHSPROD00054653 | 06/14/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "CONFIDENTIAL--SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT DOCTRINE," PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD00054654 CRHSPROD00054654 | 06/14/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | RENEE ARCHER (COLUMBUS MANAGEMENT) | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD00054655 CRHSPROD00054656 | 06/14/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL); KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC; WP |
| CRHSPROD00054657 CRHSPROD00054657 | 04/15/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY CLIENT PRIVILEGED INFORMATION," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054684 CRHSPROD00054684 | 02/15/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054685 CRHSPROD00054686 | 11/02/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054687 CRHSPROD00054688 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054689 CRHSPROD00054690 | 05/01/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00054691 CRHSPROD00054693 | 04/05/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC; WP |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054694 CRHSPROD00054696 | 04/05/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC; WP |
| CRHSPROD00054697 CRHSPROD00054699 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 4]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING COLUMBUS REGIONAL HEALTHCARE SYSTEM, INC. (CRHS) POLICIES AND STANDARDS. (REDACTIONS APPEAR ON PAGE 1.) | AC |
| CRHSPROD00054700 CRHSPROD00054700 | 08/21/2012 | RENEE ARCHER (COLUMBUS MANAGEMENT) | JEFFREY JOHNSON (COLUMBUS MANAGEMENT) | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (COLUMBUS COMPLIANCE ATTORNEYS) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054747 CRHSPROD00054749 | 12/27/2012 | MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054884 CRHSPROD00054888 | 00/00/0000 | ANN HALLFORD (COLUMBUS MANAGEMENT) | | | DRAFT MEMORANDUM | CONFIDENTIAL DRAFT MEMORANDUM BEARING THE LEGEND, "CONFIDENTIAL-SUBJECT TO ATTORNEY-CLIENT PRIVILEGE AND ATTORNEY WORK-PRODUCT" PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                                                                                                                                                                                 CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054889 CRHSPROD00054891 | 12/27/2012 | MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054892 CRHSPROD00054896 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00054899 CRHSPROD00054904 | 05/20/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 10] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 10]; TOM TITUS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 10] | DON ELDER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 10]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 10]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 10]; KAREN SMITH (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 10] | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND SENT TO COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054921 CRHSPROD00054922 | 01/21/2013 | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) | | | DRAFT MEMORANDUM | CONFIDENTIAL HANDWRITTEN NOTES PREPARED BY COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**  CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054923 CRHSPROD00054925 | 12/27/2012 | MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054926 CRHSPROD00054930 | 02/21/2013 | MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 5 AND 7]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4, 6 AND 8]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 9 AND 10]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11 AND 12] | BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 5, 7, 9, 10 AND 12]; RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 6, 8, 9, 10 AND 12]; RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | RICHARD BARKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4, 5, 6, 7 AND 8]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 6, 7, 8, 9 AND 10]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 6, 7, 8, 9, 10 AND 12]; MARK TWILLA (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 11] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1, 2, 3 AND 4.) | AC |
| CRHSPROD00054931 CRHSPROD00054933 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 6]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4 AND 6]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054934 CRHSPROD00054935 | 02/21/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00054936 CRHSPROD00054937 | 04/02/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | MELANIE ALLEN (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; BILL GOURLEY (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00054940 CRHSPROD00054941 | 04/30/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1, 2 AND 4]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054942 CRHSPROD00054944 | 12/27/2012 | MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4]; MEREDITH BASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 4] | ELECTRONIC MAIL ATTACHMENT | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00054947 CRHSPROD00055005 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 24, 25, 26 AND 27.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00055006 CRHSPROD00055063 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21 AND 22.) | AC |
| CRHSPROD00055064 CRHSPROD00055064 | 04/26/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; CLAIRE KOON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3] | | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED IN ANTICIPATION OF LITIGATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING JOHN B. AMOS CANCER TREATMENT CENTER (JBACC) MEDICAL DIRECTOR CONTRACTS. (REDACTIONS APPEAR ON PAGE 1.) | AC; WP |
| CRHSPROD00055066 CRHSPROD00055068 | 06/06/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | ANDY MORLEY (COLUMBUS MANAGEMENT); KEVIN SASS (COLUMBUS MANAGEMENT) | GLENDA MASSEE (COLUMBUS MANAGEMENT); KARON DUDEREWICZ (COLUMBUS MANAGEMENT); FRANK STAR (COLUMBUS MANAGEMENT); TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00055069 CRHSPROD00055126 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21 AND 22.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00055127 CRHSPROD00055185 | 01/21/2013 | STEVE RICE (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | TONY KOUBA (INTEGRATED HEALTHCARE STRATEGIES, COLUMBUS OUTSIDE CONSULTANT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "ATTORNEY/CLIENT PRIVILEGED," PREPARED BY COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 24, 25, 26 AND 27.) | AC |
| CRHSPROD00055186 CRHSPROD00055190 | 04/10/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [HANDWRITTEN NOTES] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [HANDWRITTEN NOTES] | | HANDWRITTEN NOTES | CONFIDENTIAL HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 2.) | AC |
| CRHSPROD00055191 CRHSPROD00055222 | 03/01/2013 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | | DRAFT OUTLINE | CONFIDENTIAL HANDWRITTEN NOTES PREPARED BY COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1 AND 23.) | AC |
| CRHSPROD00055223 CRHSPROD00055238 | 03/23/2009 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUSNEL) | | | HANDWRITTEN NOTES | CONFIDENTIAL HANDWRITTEN NOTES PREPARED BY COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 3 AND 4.) | AC |
| CRHSPROD00055239 CRHSPROD00055254 | 05/04/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | | HANDWRITTEN NOTES | CONFIDENTIAL HANDWRITTEN NOTES PREPARED BY COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO TIDWELL CANCER TREATMENT CENTER. (REDACTIONS APPEAR ON PAGES 1, 2 AND 9.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**          **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00055255 CRHSPROD00055256 | 09/18/2009 | VALERIE ROCK (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; ANDREW PIPPAS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | NANCY MCCONNELL (GATES, MOORE & COMPANY, COLUMBUS OUTSIDE CONSULTANT) [ELECTRONIC MAIL 1]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS OUTSIDE CONSULTANT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE CONSULTANT PROVIDING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00055257 CRHSPROD00055267 | 10/12/2010 | KAREN SMITH (COLUMBUS MANAGEMENT) | LINDA ELLIOTT (COLUMBUS MANAGEMENT) | KEVIN SASS (COLUMBUS MANAGEMENT) | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 4, 5, 6 AND 10.) | AC |
| CRHSPROD00055269 CRHSPROD00055274 | 03/27/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00055275 CRHSPROD00055276 | 03/27/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00055277 CRHSPROD00055279 | 03/27/2007 | RENEE STURKIE (COLUMBUS MANAGEMENT) | LARRY SANDERS (COLUMBUS MANAGEMENT) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "PREPARED AT THE REQUEST OF TRIPP LAYFIELD OR UNDER PEER REVIEW," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT REFLECTING THE LEGAL ADVICE OF COLUMBUS IN-HOUSE COUNSEL (TRIPP LAYFIELD) REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**   **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00055280 CRHSPROD00055282 | 07/09/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5] | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 5]; CARY KRUEGER (KING & SPALDING, LLP, COLUMBUS OUTSIDE COUNSEL LEGAL STAFF) [ELECTRONIC MAIL 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL, COLUMBUS MANAGEMENT AND COLUMBUS OUTSIDE COUNSEL LEGAL STAFF PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00055283 CRHSPROD00055285 | 03/11/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 5]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3, 4 AND 5]; WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3, 4 AND 5]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4 AND 5] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING INFORMATION CONCERNING RICHARD BARKER. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00055286 CRHSPROD00055287 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00055288 CRHSPROD00055290 | 02/13/2013 | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [HANDWRITTEN NOTES] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; WILLIAM BROUWER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND HANDWRITTEN NOTES] | KATHERINE KORMAN (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; JEFFREY JOHNSON (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL WITH HANDWRITTEN NOTES | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS AND CONTAINING HANDWRITTEN NOTES OF COLUMBUS MANAGEMENT REGARDING SAME. (REDACTIONS APPEAR ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**                    CONFIDENTIAL

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00055291 CRHSPROD00055292 | 01/26/2013 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1]; SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1]; CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 4] | SCOTT HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2, 3 AND 4]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2, 3 AND 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. | AC |
| CRHSPROD00055293 CRHSPROD00055307 | 04/16/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) | | | DRAFT AGREEMENT | CONFIDENTIAL DRAFT AGREEMENT WITH HANDWRITTEN NOTES PREPARED BY COLUMBUS MANAGEMENT REFLECTING A REQUEST FOR COUNSEL'S LEGAL ADVICE REGARDING DR. PIPPAS' OR DR. BASSET'S INFORMATION RELATING TO COMPENSATION. (REDACTIONS APPEAR ON PAGES 1, 4, 5, 6, 7 AND 13.) | AC |
| CRHSPROD00055308 CRHSPROD00055323 | 01/02/2009 | RENEE STURKIE (COLUMBUS MANAGEMENT) | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) | | DRAFT MEMORANDUM | CONFIDENTIAL COMMUNICATION BEARING THE LEGEND, "THIS INFORMATION HAS BEEN REQUESTED BY AND PREPARED FOR TRIPP LAYFIELD, GENERAL COUNSEL," PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. | AC |
| CRHSPROD00055329 CRHSPROD00055329 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00055330 CRHSPROD00055331 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |

**United States of America ex rel. State of Georgia ex rel. Richard Barker v. Columbus Regional Healthcare System, et al.**    **CONFIDENTIAL**

**Case: 4:12-cv-00108-CDL**

**Privilege Log**

**May 9, 2014**

| DOCID | DATE | AUTHOR | RECIPIENTS | COPYEES | DOCUMENT TYPE | DESCRIPTION | PRIV CLAIM |
|---|---|---|---|---|---|---|---|
| CRHSPROD00055332 CRHSPROD00055333 | 03/08/2012 | CHUCK STARK (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | WAYNE JOINER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; ROLAND THACKER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2]; RENEE ARCHER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATION PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING MATERIAL CONCERNING INVESTIGATIONS, AUDITS, OR COMPLAINTS. (REDACTION APPEARS ON PAGE 1.) | AC |
| CRHSPROD00056312 CRHSPROD00056313 | 05/10/2010 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 3 AND 6]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 5] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3 AND 6]; KEVIN SASS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 4 AND 5] | LARRY SANDERS (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4]; LANCE DUKE (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 4] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS MANAGEMENT AND SENT TO COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE, PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE AND REQUESTING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING RADIATION ONCOLOGIST OF COLUMBUS (ROC) PHYSICIAN COMPENSATION MATERIAL. (REDACTIONS APPEAR ON PAGES 1 AND 2.) | AC |
| CRHSPROD00056377 CRHSPROD00056377 | 10/04/2012 | TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 1 AND 3]; MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2] | MIKE HILL (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 1 AND 3]; TRIPP LAYFIELD (COLUMBUS IN-HOUSE COUNSEL) [ELECTRONIC MAIL 2] | RYAN CHANDLER (COLUMBUS MANAGEMENT) [ELECTRONIC MAIL 2 AND 3] | ELECTRONIC MAIL | CONFIDENTIAL COMMUNICATIONS PREPARED BY COLUMBUS IN-HOUSE COUNSEL AND COLUMBUS MANAGEMENT AND SENT TO COLUMBUS MANAGEMENT AND COLUMBUS IN-HOUSE COUNSEL PROVIDING COUNSEL'S LEGAL ADVICE, REQUESTING COUNSEL'S LEGAL ADVICE AND PROVIDING INFORMATION TO FACILITATE THE RENDITION OF LEGAL ADVICE REGARDING PURCHASE INFORMATION, BILLING PRACTICES, OR PAYMENTS RELATING TO THE TIDWELL CANCER TREATMENT CENTER (TCTC). | AC |